**Michael Richard NEUMAN, Petitioner–Appellant,**

v.

**Alan M. CROGAN, Chief Probation Officer County of Riverside, Respondent–Appellee.**

No. 12–57013.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 8, 2014.

Filed July 15, 2014.

George L. Schraer, Esquire, George L. Schraer, Attorney at Law, San Diego, CA, for Petitioner–Appellant.

Before: SILVERMAN, TALLMAN, and RAWLINSON, Circuit Judges.

### MEMORANDUM *

Petitioner Michael Richard Neuman (Neuman) appeals the district court's dismissal of his 28 U.S.C. § 2254 habeas corpus petition premised on the prosecutor's allegedly improper use of peremptory challenges to exclude "people of color" from the jury in violation of *Batson v. Kentucky*, 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986). We have jurisdiction pursuant to 28 U.S.C. §§ 1291 and 2253, and we affirm.

Under the Antiterrorism and Effective Death Penalty Act, we must defer to the state court's determination that there was no purposeful discrimination unless its decision was: (1) "contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States," or (2) "based on an unreasonable determination of the facts in light of the evidence presented...." 28 U.S.C. § 2254(d).

The California Court of Appeal's determination that the totality of the circumstances failed to raise an inference of discrimination was not contrary to or an

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

unreasonable application of clearly established federal law, and the state court did not unreasonably determine the facts. As the state court noted, *see People v. Neuman,* 176 Cal.App.4th 571, 583–84, 97 Cal.Rptr.3d 715 (2009), Neuman's challenge is based on a statistical disparity in the prosecutor's use of peremptory challenges, yet Neuman failed to provide sufficient evidence to permit a statistical comparison. *See Williams v. Woodford,* 384 F.3d 567, 584 (9th Cir.2004) (explaining that a habeas petitioner needed to "point to more facts than the number of African–Americans struck" to establish a pattern of discriminatory strikes). Because Neuman failed to produce sufficient facts to raise an inference of discrimination, we need not, and do not, decide whether "people of color" is a cognizable group for the purpose of a *Batson* analysis.

We also disagree with Neuman's contention that a reviewing court may not review the record to discern race-neutral reasons for peremptory challenges, regardless of whether those reasons were proffered by the prosecutor. *See, e.g., Paulino v. Castro,* 371 F.3d 1083, 1091–92 (9th Cir.2004) ("[W]e may consider whether the record contains entirely plausible reasons, independent of race, why a prosecutor may have exercised peremptories . . .") (citation and quotation marks omitted).

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.